# Schedule A

| Doe | URL | Store/Domain Name | Merchant ID |
|---|---|---|---|
| 1 | http://myworld.ebay.com/13151617/ | 13151617 | 13151617 |
| 2 | http://myworld.ebay.com/18bestpurchase | 18bestpurchase | 18bestpurchase |
| 3 | https://www.wish.com/merchant/1u1u | 1u1u | 58de5f0af7f46352e39f0c37 |
| 4 | http://myworld.ebay.com/2011rebeccalin | 2011rebeccalin | 2011rebeccalin |
| 5 | http://myworld.ebay.com/2018.good_dress | 2018.good_dress | 2018.good_dress |
| 6 | http://myworld.ebay.com/2018.princess.dress | 2018.princess.dress | 2018.princess.dress |
| 7 | http://myworld.ebay.com/2018.wdress/ | 2018.wdress | 2018.wdress |
| 8 | http://myworld.ebay.com/2019.hot.dress | 2019.hot.dress | 2019.hot.dress |
| 9 | https://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A2MVFWIFJGNFXR | A2MVFWIFJGNFXR | 20KyleBird |
| 10 | http://myworld.ebay.com/2cn7827/ | 2cn7827 | 2cn7827 |
| 11 | http://myworld.ebay.com/4355033/ | 4355033 | 4355033 |
| 12 | http://www.777china.com/ | 777china.com | N/A |
| 13 | http://www.7kleid.de/ | 7kleid.de | N/A |
| 14 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A3ESGPWOL3UZ6Q | A3ESGPWOL3UZ6Q | APXPF |
| 15 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A2V2BL6SSQOBO9 | A2V2BL6SSQOBO9 | ASBridal |
| 16 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A39XVP6TNSN3AS | A39XVP6TNSN3AS | AbaoWedding |
| 17 | https://www.wish.com/merchant/ailisengroupcoltd | Ailisen Group Co,Ltd | 55bb599049486a41bde8dbec |
| 18 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A2IUQAWDD5A34U | A2IUQAWDD5A34U | Ainisha |
| 19 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=AAQ3WI6USBPX4 | AAQ3WI6USBPX4 | Aishanglina |
| 20 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A2FXKSPJP1T52C | A2FXKSPJP1T52C | Allenqueen |
| 21 | https://www.wish.com/merchant/qinleifuzhuangyouxiangongsi | Allure's Bridal | 55d3d79b47890710501918b5 |
| 22 | https://www.luulla.com/store/amanda | Amanda store | Amanda store |
| 23 | https://www.luulla.com/store/angeldress | Angeldress | Angeldress |
| 24 | https://wanelo.co/store/anglemodel | Anglemodel | Anglemodel |
| 25 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A19YOP5N3CW0PK | A19YOP5N3CW0PK | AnnaApparel |
| 26 | https://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A1ET175CYAKU1J | A1ET175CYAKU1J | AnnaBride |
| 27 | https://www.bonanza.com/booths/AnnaCustomDress | AnnaCustomDress' booth | AnnaCustomDress' booth |
| 28 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=AD3CDZ4Y45RNT | AD3CDZ4Y45RNT | Aries Tuttle |
| 29 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A1383Q8JJA1MZH | A1383Q8JJA1MZH | Asa bridal |
| 30 | https://www.wish.com/merchant/tanhaohongaliyuncom | Asian LingZhi | 5bd13a30d15f61220dcc6f67 |
| 31 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A114HM9E23XHQ2 | A114HM9E23XHQ2 | Asoiree |
| 32 | https://www.wish.com/merchant/athena131 | Athena131 | 58b7b499c0fa3f5913932bfd |
| 33 | https://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=AO8VLA2Q3REC5 | AO8VLA2Q3REC5 | Automan |
| 34 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A3R53F4TG6AM8A | A3R53F4TG6AM8A | BEJG |
| 35 | https://storenvy.com/stores/840030-bonbete-bridal | BONBETE BRIDAL | BONBETE BRIDAL |
| 36 | https://www.wish.com/merchant/林夏网络 | Baby-star | 567b6f7a7071ec40f1c550d7 |
| 37 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A1Y1E4KO23YOY3 | A1Y1E4KO23YOY3 | Babygirls |
| 38 | https://www.luulla.com/store/Balladresses | Balladresses | Balladresses |
| 39 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A3QSFTIV7WCY2B | A3QSFTIV7WCY2B | Beautbride |
| 40 | https://storenvy.com/stores/1159782-beauty-angel2176 | Beauty Angel2176 | Beauty Angel2176 |
| 41 | https://storenvy.com/stores/1081637-beautypromdress | BeautyPromDress | BeautyPromDress |
| 42 | https://www.wish.com/merchant/beauty_mall | Beauty_Mall | 5546dbfa0b73341e5b555dd2 |
| 43 | https://www.wish.com/merchant/beijingxiuhuaartcoltd | Beijing Xiuhua Art Co., Ltd | 56695380e363a330e034cecc |
| 44 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A3TJW0D2B85ALX | A3TJW0D2B85ALX | Beilite |
| 45 | https://www.wish.com/merchant/bellehumeur | Belle humeur | 58e8e8a822495c164f3ca831 |
| 46 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A34ZDE8FLXSKN4 | A34ZDE8FLXSKN4 | BessDress |
| 47 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A1P6HXRYMADBBX | A1P6HXRYMADBBX | BessWedding |
| 48 | https://www.wish.com/merchant/beverly_ | Beverly_ | 599551d22afd3511db8606f6 |
| 49 | https://www.bonanza.com/booths/Blevla_Dress | Blevla_Dress' booth | Blevla_Dress' booth |
| 50 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=AQD0BR0KAVAGG | AQD0BR0KAVAGG | Bonnie_Shop |
| 51 | https://www.bonanza.com/booths/Bootsies | Bootsie's Boutique | Bootsie's Boutique |
| 52 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A3TE2FMJZ92K1F | A3TE2FMJZ92K1F | Bridal Mall |
| 53 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A1CLBOTJEUZOEY | A1CLBOTJEUZOEY | BridalAffair |
| 54 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A2D6B9MY30FDG8 | A2D6B9MY30FDG8 | Butalwaysbridal |
| 55 | https://www.wish.com/merchant/chanshi | CHanshi | 584a8dd7d1eb674ca26f8efd |
| 56 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A3MZXT9549OG5M | A3MZXT9549OG5M | Cai Huieen |
| 57 | https://www.wish.com/merchant/caracrystal | CaraCrystal | 58c21b4e614e2b51079c9cc3 |
| 58 | https://www.wish.com/merchant/carleyfashionstore | Carley Fashion Store | 5abc7fd22c495627abc56a46 |
| 59 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A23LK93E3BY5LT | A23LK93E3BY5LT | Chady J Issa |
| 60 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A1O8OX7SUH72F7 | A1O8OX7SUH72F7 | Changjie |

| | | | |
|---|---|---|---|
| 61 | https://www.luulla.com/store/style | Charm Evening Girl5 | Charm Evening Girl5 |
| 62 | https://www.luulla.com/store/sexydress | Charming prom dress23 | Charming prom dress23 |
| 63 | https://www.wish.com/merchant/chinashoponline | Chinashoponline | 56906e163ca41e26ffa375b9 |
| 64 | https://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A2BKO3EOX8BTSR | A2BKO3EOX8BTSR | Chumuse |
| 65 | https://www.amazon.com/s?me=AZSJS6FCYFPNH | AZSJS6FCYFPNH | Clothfun |
| 66 | https://www.bonanza.com/booths/Clothingstore | Clothingstore's booth | Clothingstore's booth |
| 67 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=AKXA30XWXHSB4 | AKXA30XWXHSB4 | Cloverdresses |
| 68 | https://www.wish.com/merchant/creativestudiodress | Creative studio dress | 59257016131a794074aad44c |
| 69 | https://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=AJQWB9841L8PR | AJQWB9841L8PR | D9TC |
| 70 | http://www.amazon.com/s?me=AKZAZ8O1R9GGN | AKZAZ8O1R9GGN | DFGVKJS |
| 71 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A3N094KRGLHLQY | A3N094KRGLHLQY | DINGZAN |
| 72 | https://www.wish.com/merchant/dah | DaH | 59e432728cf0ed267a9a39a9 |
| 73 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A25P09T6520EO0 | A25P09T6520EO0 | Dai yi |
| 74 | https://www.wish.com/merchant/davidfashionwomensfranchisestores | David fashion women's franchise stores | 58627f568d3b114cb0847c9a |
| 75 | https://www.luulla.com/store/designdresses | Design dresses | Design dresses |
| 76 | https://www.luulla.com/store/DestinyDress | DestinyDress | DestinyDress |
| 77 | https://www.bonanza.com/booths/DiVASHACK | DiVASHACKMossMonkeyjochem61boncyberwearRed_neck | DiVASHACKMossMonkeyjochem61boncyberwearRed_neck |
| 78 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A1PUGYT43CG9JT | A1PUGYT43CG9JT | Diandiai |
| 79 | https://www.wish.com/merchant/doggio | Doggio | 59c08e538ee78d33133bae58 |
| 80 | https://www.wish.com/merchant/donglingshop | DongLingShop | 5b8b6f3d9996c877ff9c08db |
| 81 | https://storenvy.com/stores/716742-dreamdresses | DreamDresses | DreamDresses |
| 82 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A2BGOEOJ3ZS0TW | A2BGOEOJ3ZS0TW | Dress Mall |
| 83 | https://www.wish.com/merchant/dresscompany | Dress company | 553369f00b733417485c1c68 |
| 84 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=AVGZI5L7FQBKU | AVGZI5L7FQBKU | Dresspic |
| 85 | https://www.luulla.com/store/DressyBridal | DressyBridal | DressyBridal |
| 86 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A27IMI6FWUM0T3 | A27IMI6FWUM0T3 | DressyMe Store |
| 87 | https://www.wish.com/merchant/edressup | E DRESS UP | 578de0c4661e330ed8f34552 |
| 88 | http://www.amazon.com/s?me=A2CYWQFTGZYQBV | A2CYWQFTGZYQBV | EDressy |
| 89 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A2T2HF68DAFI41 | A2T2HF68DAFI41 | Eileen56rDol |
| 90 | https://www.wish.com/merchant/elinfashionjewelry | Elin Fashion Jewelry | 56d3b66b8bd26e1d69dd549b |
| 91 | https://www.bonanza.com/booths/ElinaDress | ElinaDress | ElinaDress |
| 92 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A293WJRX3L98D1 | A293WJRX3L98D1 | EllieHouse |
| 93 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A2P1E94VH73LMB | A2P1E94VH73LMB | EnjoyBuys |
| 94 | https://www.wish.com/merchant/ericladydress | Eric Lady Dress | 56d05fb016d9e1161d4cb09f |
| 95 | https://www.bonanza.com/booths/Eternally_Yours | Eternally Yours Bridal | Eternally Yours Bridal |
| 96 | https://www.luulla.com/store/lacem | Evening dress | Evening dress |
| 97 | https://www.wish.com/merchant/exquisitedress | Exquisite Dress | 574c339f0572de5cd791214c |
| 98 | https://wanelo.co/store/smartshanghai | FIT LEMON | FIT LEMON |
| 99 | https://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A2FE05MFYY265L | A2FE05MFYY265L | FJBDASF |
| 100 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=ANHXRZTT5C44D | ANHXRZTT5C44D | FJMM |
| 101 | https://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A1VPLUFPCDTOAP | A1VPLUFPCDTOAP | FLFLBridal |
| 102 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A1UPNEME4OHLA4 | A1UPNEME4OHLA4 | Fair Lady wedding dress |
| 103 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A3UP8BH3G61SUB | A3UP8BH3G61SUB | Fannydress |
| 104 | https://storenvy.com/stores/1160451-fantasy-club528 | Fantasy Club528 | Fantasy Club528 |
| 105 | https://www.wish.com/merchant/fashionbeautydressstore | Fashion Beauty Dress's Store | 57fa0467cf8ad4194c7bb0f4 |
| 106 | https://www.wish.com/merchant/fashionmakeupshow | Fashion Makeup Show | 57d570a4241d454a37169e99 |
| 107 | https://www.wish.com/merchant/fashionsource | Fashion Source ACC | 5347e38fb9ee84643a7d8768 |
| 108 | https://www.wish.com/merchant/fashionstylestore2018 | FashionStyleStore2018 | 5a981f7315511a31f7d11cd2 |
| 109 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A3PA2WWH3LBH38 | A3PA2WWH3LBH38 | Fashionfoxgirl |
| 110 | https://www.amazon.com/s?me=A1HDO8GAK4JRTV | A1HDO8GAK4JRTV | FeiFeiLady |
| 111 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A1G9SZ4LGDNLEN | A1G9SZ4LGDNLEN | Felala Wedding |
| 112 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A2J4P0CLYA1S2B | A2J4P0CLYA1S2B | Feng Teng |
| 113 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A396MTAONIOSGV | A396MTAONIOSGV | Fensajomon |
| 114 | https://www.wish.com/merchant/figoo | Figoo | 572031ae8ec7136a6d152c23 |
| 115 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A1JOLDC52A2XQ9 | A1JOLDC52A2XQ9 | Fitty Lell |
| 116 | https://www.luulla.com/store/FlyinDance | FlyinDance | FlyinDance |
| 117 | https://www.luulla.com/store/fuchsiabridal | Fuchsia Bridal | Fuchsia Bridal |
| 118 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A3DFJB6RWLUWY7 | A3DFJB6RWLUWY7 | GAZIS |
| 119 | https://www.wish.com/merchant/glu | GLU | 56e63fc621790d585423ab65 |
| 120 | https://www.wish.com/merchant/gofashionstore | GO Fashion Store | 595c51da7fe241754c8adb52 |
| 121 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A3PJGBA8OOA90F | A3PJGBA8OOA90F | GoTidy |
| 122 | https://www.wish.com/merchant/goodonly | Good only | 5ae41d5528a2b304a5fb3df6 |

| | | | |
|---|---|---|---|
| 123 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A1BSE27RNQQI6T | A1BSE27RNQQI6T | GuGio |
| 124 | https://www.wish.com/merchant/hrtshopping | HRT shopping | 590d37e24b5a4721d4d479d5 |
| 125 | https://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A2UVMHIEK490DO | A2UVMHIEK490DO | HSDJ Apparel |
| 126 | https://www.wish.com/merchant/htswedding | HTS Wedding | 57fccbba196a793f002bad5a |
| 127 | https://www.wish.com/merchant/hwq | HWQ | 593e6018e4154f7b1bb723ad |
| 128 | https://storenvy.com/stores/986134-happybridal | Happybridal | Happybridal |
| 129 | https://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A3MPGI0KVHSJ9E | A3MPGI0KVHSJ9E | Happymoon |
| 130 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A276BFMA7UT71B | A276BFMA7UT71B | Hearlover |
| 131 | https://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=AVYWMNFJZ3RX0 | AVYWMNFJZ3RX0 | HerDress |
| 132 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A3PNW9OM4W7C7J | A3PNW9OM4W7C7J | HittyGirlBridal |
| 133 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A1XEGB5STEOKOB | A1XEGB5STEOKOB | Homecy |
| 134 | https://www.luulla.com/store/Honey-dress | Honey-dress | Honey-dress |
| 135 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A3IWJJEJ48FTQ5 | A3IWJJEJ48FTQ5 | Honeyveil |
| 136 | https://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A1BMMFPL8NTFK8 | A1BMMFPL8NTFK8 | Hopedawn |
| 137 | https://www.luulla.com/store/HotPromdresses | Hot Promdresses | Hot Promdresses |
| 138 | https://www.luulla.com/store/hotlady | Hotlady | Hotlady |
| 139 | https://wanelo.co/store/icstuff.com | IC Stuff | IC Stuff |
| 140 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=ANXTFYREEOZPZ | ANXTFYREEOZPZ | Icy Sun |
| 141 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A2TOGJ3QZ8YZMY | A2TOGJ3QZ8YZMY | Ikerenwedding |
| 142 | https://www.wish.com/merchant/infashion2018 | InFashion2018 | 5aab7949a6f62e2394d7a0d2 |
| 143 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A1V9IHTHFHRO62 | A1V9IHTHFHRO62 | JINXUANYAÂ® |
| 144 | https://www.wish.com/merchant/jianrui3king | JIanrui3King | 58018abf746f2b19bb585266 |
| 145 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=AV0PSRXK2WTPS | AV0PSRXK2WTPS | Janmin |
| 146 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A2CECN5F38R1G | A2CECN5F38R1G | Jasminebridal |
| 147 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A1WUX7EZ4X1NB9 | A1WUX7EZ4X1NB9 | Jdress |
| 148 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A2ILLF4W631975 | A2ILLF4W631975 | Jerald Norton Ltd |
| 149 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A69AVDHE2JOXZ | A69AVDHE2JOXZ | JiangDan |
| 150 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A1VQCYK9PFRY3Y | A1VQCYK9PFRY3Y | JoyVany |
| 151 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=ARZXM2YD6J4PB | ARZXM2YD6J4PB | KISSBRIDAL |
| 152 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A30EDDJ6O43384 | A30EDDJ6O43384 | Kaitaijidian |
| 153 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A3EVPS0UWXCU8Q | A3EVPS0UWXCU8Q | Kay&Layla |
| 154 | https://www.wish.com/merchant/liftvre | LIFtVRE | 5a161f067b584e5d56619434 |
| 155 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A34LVPU5FGR1K1 | A34LVPU5FGR1K1 | LL Bridal |
| 156 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A38LA4MFQB3J64 | A38LA4MFQB3J64 | LOVING HOUSE |
| 157 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A37GCUVC2YJ8EK | A37GCUVC2YJ8EK | LUBridal |
| 158 | https://www.wish.com/merchant/ladiesbeauty | Ladiesbeauty | 5742e0363a698c4ddfa55d2a |
| 159 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A15F28MEGLW42M | A15F28MEGLW42M | LastBridal |
| 160 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=AYQHSFULPJ94K | AYQHSFULPJ94K | Lava-ring Dresses |
| 161 | https://storenvy.com/stores/1254243-lavidress | LaviDress | LaviDress |
| 162 | https://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A2QWT7AOX6NHPO | A2QWT7AOX6NHPO | Lazacos |
| 163 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A1CXE6IIZOTO0G | A1CXE6IIZOTO0G | Lejiayi |
| 164 | https://www.bonanza.com/booths/Eva_Ding | LetitbeBridal | LetitbeBridal |
| 165 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A22QSNS60ARVCC | A22QSNS60ARVCC | Lisadress |
| 166 | https://www.wish.com/merchant/liubang | LiuBang | 58d8bd30367e760ec9b9a09e |
| 167 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A1PYRHTE00MJDU | A1PYRHTE00MJDU | Liyuke Wedding Country |
| 168 | https://storenvy.com/stores/1019603-lovefashion | Lovefashion | Lovefashion |
| 169 | https://www.luulla.com/store/lovefahsion | Lovefashion01 | Lovefashion01 |
| 170 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A8CB4E8YLLUE2 | A8CB4E8YLLUE2 | LovelyBridal |
| 171 | https://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A3P879R1DWH75D | A3P879R1DWH75D | LovelyGirls |
| 172 | https://www.luulla.com/store/Lovelybride | Lovelybride | Lovelybride |
| 173 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A19F2CK2T1G92M | A19F2CK2T1G92M | Lover in Paris |
| 174 | https://storenvy.com/stores/199357-loverdresses | LoverDresses | LoverDresses |
| 175 | https://www.luulla.com/store/Newprom | Luckygirl | Luckygirl |
| 176 | https://www.luulla.com/store/lucyweddings | Lucyweddings | Lucyweddings |
| 177 | https://www.wish.com/merchant/luoyumail | LuoYu mail | 57ad7865d4480818f3ab324d |

| | | | |
|---|---|---|---|
| 178 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A380GBBC6MZANW | A380GBBC6MZANW | M.Brock |
| 179 | https://www.wish.com/merchant/mcdaid | MCDAID | 59df11f50ec30f5cb86bd2c7 |
| 180 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A1998ANN0QRXWG | A1998ANN0QRXWG | MEEYA |
| 181 | https://www.wish.com/merchant/mpesther | MP-Esther | 58537555e3bfb14d5617b9ff |
| 182 | https://www.luulla.com/store/MaggieDress | MaggieDress | MaggieDress |
| 183 | https://www.luulla.com/store/marrylove | MarryLove | MarryLove |
| 184 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A219UG8AU0AT9R | A219UG8AU0AT9R | Marsen Formal Dress |
| 185 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A2IB5P599KU0K | A2IB5P599KU0K | Meaningful |
| 186 | https://www.luulla.com/store/MeetBeauty | MeetBeauty | MeetBeauty |
| 187 | https://www.luulla.com/store/Melisadress | Melisadress | Melisadress |
| 188 | https://www.luulla.com/store/merryaimfashionshop | Merryaim Fashion Shop | Merryaim Fashion Shop |
| 189 | https://wanelo.co/store/missesdressy | Misses Dressy | Misses Dressy |
| 190 | https://www.luulla.com/store/newfortune | NEW FORTUNE | NEW FORTUNE |
| 191 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A124L8E787RZXP | A124L8E787RZXP | NaXY |
| 192 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=ACZDZAA3UU1JU | ACZDZAA3UU1JU | NewFex |
| 193 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A16RU50Q68C04F | A16RU50Q68C04F | Nice-fashion |
| 194 | https://wanelo.co/store/offwhitebride | OffWhite | OffWhite |
| 195 | https://storenvy.com/stores/97276-okbridal | OkBridal | OkBridal |
| 196 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A1ZWRNKVE9KPR0 | A1ZWRNKVE9KPR0 | Oufeisha |
| 197 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A3S9UQQFB5JKN6 | A3S9UQQFB5JKN6 | OutdoorClub |
| 198 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A2RHJT6PUAZJT3 | A2RHJT6PUAZJT3 | Oyisha |
| 199 | https://www.wish.com/merchant/phsoar | PHSOAR | 57e88a9a35f985294f1ab8ff |
| 200 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A4G7UWOS3YYH0 | A4G7UWOS3YYH0 | Pandaie |
| 201 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A3OTSJG9XPQIL9 | A3OTSJG9XPQIL9 | Pandorawedding |
| 202 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=AZXGDE75EMA9I | AZXGDE75EMA9I | Peprom |
| 203 | https://www.luulla.com/store/PerfectDress | Perfect Dresses | Perfect Dresses |
| 204 | https://storenvy.com/stores/1092483-prettyprom | Prettyprom | Prettyprom |
| 205 | https://www.luulla.com/store/prettypromdress | Prettypromdress | Prettypromdress |
| 206 | https://storenvy.com/stores/1116717-prettypromdress1234 | Prettypromdress1234 | Prettypromdress1234 |
| 207 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A1D0MG9QBMKAQ4 | A1D0MG9QBMKAQ4 | Pretygirl |
| 208 | https://www.luulla.com/store/Promqueen | Prom Queen | Prom Queen |
| 209 | https://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A1XJEPRXWCWVGZ | A1XJEPRXWCWVGZ | PromC |
| 210 | https://wanelo.co/store/promdressshoppromdressshop | PromDressShopPromdressshop | PromDressShopPromdressshop |
| 211 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A1VRLLUIFTQ7A0 | A1VRLLUIFTQ7A0 | Promworld |
| 212 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A3NEK6SCJ6QGA2 | A3NEK6SCJ6QGA2 | QiJunGe |
| 213 | https://www.luulla.com/store/queenparty | Queen Party | Queen Party |
| 214 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A2L51IBB9JXRHJ | A2L51IBB9JXRHJ | RJOAM |
| 215 | https://www.wish.com/merchant/ruyalscenery | RUYAL SCENERY | 57fb6c77271469193f0c9df0 |
| 216 | https://www.luulla.com/store/rainbowcar | Rainbowcar | Rainbowcar |
| 217 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A2CWMTQWE16GAV | A2CWMTQWE16GAV | Rieshaneeawedding |
| 218 | https://www.wish.com/merchant/riverrun | River Run | 5910313f65c313205f9cc4c5 |
| 219 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A352W4OP1MLQZK | A352W4OP1MLQZK | Rmaytiked |
| 220 | https://www.wish.com/merchant/romanticmall | Romanticmall | 57bffc61642e417ff2d11913 |
| 221 | https://www.luulla.com/store/RosyProm | RosyProm | RosyProm |
| 222 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A3D0YPJK5MF8DI | A3D0YPJK5MF8DI | Ruan jie |
| 223 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A30UE28UKKPO7B | A30UE28UKKPO7B | Rudina Wedding Dress |
| 224 | https://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=AO21V2B66DTAR | AO21V2B66DTAR | Ryanth Bridal |
| 225 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A1DUC52FDFLYP9 | A1DUC52FDFLYP9 | SHIQIN ZHENG |
| 226 | https://storenvy.com/stores/841833-simi-bridal | SIMI Bridal | SIMI Bridal |
| 227 | https://www.wish.com/merchant/skpotti | SK|<potti> | 5930d67a20e1bf2bb977ee2a |
| 228 | https://www.wish.com/merchant/stcdijiu | STcdijiu | 5ac19ffb9bda4e70ce179d7e |
| 229 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A1OC3D18O1737R | A1OC3D18O1737R | Scarisee |
| 230 | http://www.amazon.com/s?me=A31YTTLZU3SWR | A31YTTLZU3SWR | Sese88 |
| 231 | https://www.wish.com/merchant/sexymystery | Sexy Mystery | 57da966288af8246b95e595a |
| 232 | https://storenvy.com/stores/1151466-sexypromdress | SexyPromDress | SexyPromDress |
| 233 | https://www.luulla.com/store/sexypromgirl | Sexypromgirl8 | Sexypromgirl8 |
| 234 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A3N6D6RKGNJ48O | A3N6D6RKGNJ48O | Shanghai Ruijia Dress Ltd. |
| 235 | https://www.wish.com/merchant/sheller | Sheller | 595264d42eac116a717bf83e |
| 236 | https://storenvy.com/stores/1117566-show-by-style | Show By Style | Show By Style |
| 237 | https://storenvy.com/stores/1118013-show-fashion | Show Fashion | Show Fashion |
| 238 | https://www.wish.com/merchant/snowballl | Snowballl | 5838043661b4011b6db3495b |

| | | | |
|---|---|---|---|
| 239 | https://storenvy.com/stores/1173795-sofiedress | SofieDress | SofieDress |
| 240 | https://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A1UEPK12R1G63A | A1UEPK12R1G63A | Sophie Kate |
| 241 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A3MZZKNQBD25OD | A3MZZKNQBD25OD | Special Bridal Wedding |
| 242 | https://www.wish.com/merchant/macaccessoriesstore | SpringFling | 514ac2ef4f633a2fdcdda5e5 |
| 243 | https://wanelo.co/store/stella | Stella | Stella |
| 244 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A2JH7C52UO7XLC | A2JH7C52UO7XLC | Su Zhou Yi Sha Er Apparel Co., Ltd |
| 245 | https://www.luulla.com/store/sunnytian2018 | Sunny Tian | Sunny Tian |
| 246 | https://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A1YWP9JZB4Z24J | A1YWP9JZB4Z24J | Suwiforest |
| 247 | http://www.wish.com/merchant/suzhouchampionweddingdress | Suzhou Champion Wedding Dress | 570c6cc0bc723c5908492d6d |
| 248 | https://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A27JM2W7X2NOE1 | A27JM2W7X2NOE1 | Suzhou Su Li di Garment Co. Ltd. |
| 249 | https://www.wish.com/merchant/suzhouheyueairenbridaldresscoltd | Suzhou heyueairen Bridal Dress Co.,Ltd | 5631ca8c8f33e00fd5e478e9 |
| 250 | https://www.wish.com/merchant/suzhoujoyweddingfactory | Suzhou joywedding factory | 5413262ff8abc81395f488b3 |
| 251 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A2RJ0KV2I17WEE | A2RJ0KV2I17WEE | Sweetdresses |
| 252 | https://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A2LZP5FJIJP8J | A2LZP5FJIJP8J | TTdamai |
| 253 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A1VFK1WMHQLVF | A1VFK1WMHQLVF | Taueryu |
| 254 | https://wanelo.co/store/thechicfind | The Chic Find | The Chic Find |
| 255 | https://www.wish.com/merchant/thebay | Thebay | 57b57ad43e72034b61ca8afc |
| 256 | https://www.wish.com/merchant/tobebridalweddingpartyfactory | ToBeBridal Wedding&Party Dresses Factory | 53bbb08f46188e78026e917f |
| 257 | https://www.luulla.com/store/topdress | Topdress | Topdress |
| 258 | https://www.luulla.com/store/topdresses | Topdresses | Topdresses |
| 259 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=ARUK3QG8QX56X | ARUK3QG8QX56X | UMREN |
| 260 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A1031DBVZVGK58 | A1031DBVZVGK58 | Ubridal |
| 261 | https://www.luulla.com/store/Ulass | Ulass | Ulass |
| 262 | https://www.wish.com/merchant/unionstockcompanylimited | Union stock company limited | 55614a81e39ed30ea51d38fc |
| 263 | https://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A1Y385Z2PYPAJF | A1Y385Z2PYPAJF | Unions |
| 264 | http://www.amazon.com/s?me=AKMHQN7BHX1JZ | AKMHQN7BHX1JZ | Utamall |
| 265 | https://www.wish.com/merchant/vluckyinternational | V Lucky international | 561215bab307de2232a6dd82 |
| 266 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A1VAQPYIUCHG8F | A1VAQPYIUCHG8F | VDGTERW |
| 267 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A3F8AF14KTQNZQ | A3F8AF14KTQNZQ | VWEIL |
| 268 | https://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A1IFZ3W25SJ495 | A1IFZ3W25SJ495 | Veloadress |
| 269 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A17LSDGBG0S5IU | A17LSDGBG0S5IU | Vickyben |
| 270 | https://www.wish.com/merchant/vikoros | Vikoros | 56b44d363a698c411726623c |
| 271 | https://www.wish.com/merchant/vivivan | Vivivan | 57833b543a698c055f4c07ca |
| 272 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=AHL022Y45DZDH | AHL022Y45DZDH | WANNISHA |
| 273 | https://www.wish.com/merchant/wirelessbuy | WIRELESS BUY | 591d867f980a347b4ce33691 |
| 274 | https://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A1J78JY9C4CUYT | A1J78JY9C4CUYT | WanFuBridal |
| 275 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=AZJS1PGBXN0YK | AZJS1PGBXN0YK | Wang hailong |
| 276 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A3KSJXVDHMLKX | A3KSJXVDHMLKX | Wanshaqin Trading Co. Ltd |
| 277 | https://www.wish.com/merchant/joohua | WeddingStore | 5385f6b234067e142b8ad6aa |
| 278 | https://www.wish.com/merchant/weidistore | WeidiStore | 59045cb3b4cfee45780874c5 |
| 279 | https://www.wish.com/merchant/westyles | Westyles | 570358153c0216336afb127e |
| 280 | https://www.wish.com/merchant/willysstore | Willy's Store | 550826f404136a46ed453d99 |
| 281 | https://www.wish.com/merchant/wnoreton | Wnoreton | 58de234267ef3b5fb39155cf |
| 282 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A1C2J5GFSE855B | A1C2J5GFSE855B | XJLY |
| 283 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A1MZHZMNJ5EPPR | A1MZHZMNJ5EPPR | XinYuBridal |
| 284 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=AB7K3MFREM821 | AB7K3MFREM821 | XingMeng |
| 285 | https://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A1KIPGUEBP101K | A1KIPGUEBP101K | Xize |
| 286 | https://www.amazon.de/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A2G54075ZL75OH | A2G54075ZL75OH | YASIOU |
| 287 | https://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A1BQR94QOSOSHK | A1BQR94QOSOSHK | YGSY |
| 288 | https://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A2QV7PX41IOKKA | A2QV7PX41IOKKA | YIMANSHA |
| 289 | https://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A1N0Z6NEV42L6P | A1N0Z6NEV42L6P | YMSHA |
| 290 | https://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A2X5K1LCLZGNUN | A2X5K1LCLZGNUN | Yang sen |
| 291 | http://www.amazon.com/s?me=A3OVBC04JD9OY8 | A3OVBC04JD9OY8 | YangProm |
| 292 | https://www.luulla.com/store/yesdresses | Yesdresses | Yesdresses |
| 293 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=AQEDMYBIPQQ0H | AQEDMYBIPQQ0H | YinWen |
| 294 | http://www.amazon.com/s?me=A3I8L1VK27ZGI5 | A3I8L1VK27ZGI5 | Yisha Bello |
| 295 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A3AVLA4MR21VAE | A3AVLA4MR21VAE | YorFormals |

| # | URL | Name | ID |
|---|---|---|---|
| 296 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A32NLFNZF7QNGB | A32NLFNZF7QNGB | Youto Dress |
| 297 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=AN7VYURJ66R6T | AN7VYURJ66R6T | Yslmdry |
| 298 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=AUOER908I6HRQ | AUOER908I6HRQ | Ysmo |
| 299 | https://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=AC9WVE7LO4RHE | AC9WVE7LO4RHE | Yuki Isabelle |
| 300 | https://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A4MMIBVRKB2IT | A4MMIBVRKB2IT | Yulain |
| 301 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A22BCMLE4AVIA6 | A22BCMLE4AVIA6 | Yuxin Weding Dress |
| 302 | https://www.wish.com/merchant/zl | Z&L | 546f452b8edcfa120e1f4a6b |
| 303 | https://wanelo.co/store/minimalist | ZealstylE | ZealstylE |
| 304 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A3A3D14N2YLCVF | A3A3D14N2YLCVF | Zhanwang17 |
| 305 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=AHALWS1DFH6DZ | AHALWS1DFH6DZ | Zhongde |
| 306 | http://www.amazon.com/s?me=AFFAGL503IFNO | AFFAGL503IFNO | Zhu Li Ya |
| 307 | http://myworld.ebay.com/acemotor2015/ | acemotor2015 | acemotor2015 |
| 308 | http://myworld.ebay.com/adeledress | adeledress | adeledress |
| 309 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A1DPIX7OSW9IGC | A1DPIX7OSW9IGC | aewghr5848 |
| 310 | http://myworld.ebay.com/againstart/ | againstart | againstart |
| 311 | http://myworld.ebay.com/air1988/ | air1988 | air1988 |
| 312 | https://www.airydress.com/ | airydress.com | N/A |
| 313 | http://www.alburhaniyat.com/ | alburhaniyat.com | N/A |
| 314 | http://www.allgown.com/ | allgown.com | N/A |
| 315 | http://myworld.ebay.com/angelsbep/ | angelsbep | angelsbep |
| 316 | https://www.wish.com/merchant/anshareshop | anshareshop | 57984cbd8039906ac0b1208c |
| 317 | https://www.bonanza.com/booths/askmllc | askmllc | askmllc |
| 318 | http://attireify.co.uk/ | attireify.co.uk | N/A |
| 319 | http://myworld.ebay.com/ausupermall/ | ausupermall | ausupermall |
| 320 | http://www.balklanningaronline.net/ | balklanningaronline.net | N/A |
| 321 | http://myworld.ebay.com/bao_hang/ | bao_hang | bao_hang |
| 322 | https://www.wish.com/merchant/baoamai | baoamai | 5770fdf3bd6b1873f7171b91 |
| 323 | https://www.luulla.com/store/beautifuldress | beautiful dress6 | beautiful dress6 |
| 324 | https://www.wish.com/merchant/beautifulyanyan | beautiful yanyan | 58cf58ce411d8c5b1b23d250 |
| 325 | http://myworld.ebay.com/beautiful*dress/ | beautiful*dress | beautiful*dress |
| 326 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A25PIPJNTIJ4KR | A25PIPJNTIJ4KR | beauty bridal |
| 327 | https://www.wish.com/merchant/beautyart | beautyart | 549d0e50b9b7e7182c48efe6 |
| 328 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A3VBXU1FORFHVP | A3VBXU1FORFHVP | beautyfine |
| 329 | https://www.luulla.com/store/bestdresstrade | bestdresstrade | bestdresstrade |
| 330 | https://storenvy.com/stores/1112985-bestdresstrade1002 | bestdresstrade1002 | bestdresstrade1002 |
| 331 | https://www.wish.com/merchant/shenzhenfinejofashioncoltd | bestwsih4u | 53e4bb20ff4d6d1b68bdb6d1 |
| 332 | https://storenvy.com/stores/1148892-better4u | better4u | better4u |
| 333 | https://www.wish.com/merchant/bigworldgoo | bigworldgoo | 58bff71e26479e586981275e |
| 334 | https://www.wish.com/merchant/bnnxiowow556 | bnnxiowow556 | 5abb801ec9894975b885c45b |
| 335 | http://bohemiabrides.com/ | bohemiabrides.com | N/A |
| 336 | https://www.bonanza.com/booths/bonzuser_lykvd | bonzuser_lykvd | bonzuser_lykvd |
| 337 | https://www.wish.com/merchant/boutique_fashion | boutique_fashion | 562f8afe131ed117c44e0097 |
| 338 | http://myworld.ebay.com/boypan2011/ | boypan2011 | boypan2011 |
| 339 | https://bridaloutletlondon.com/ | bridaloutletlondon.com | N/A |
| 340 | http://www.bridalpurchase.com/ | bridalpurchase.com | N/A |
| 341 | http://www.bridalshopalberta.com/ | bridalshopalberta.com | N/A |
| 342 | http://www.bridalshopbristol.com/ | bridalshopbristol.com | N/A |
| 343 | http://www.bridalshopcalgary.com/ | bridalshopcalgary.com | N/A |
| 344 | http://www.bridalshopcork.com/ | bridalshopcork.com | N/A |
| 345 | http://www.bridalshopedmonton.com/ | bridalshopedmonton.com | N/A |
| 346 | http://www.bridalshopessex.com/ | bridalshopessex.com | N/A |
| 347 | http://www.bridalshopgalway.com/ | bridalshopgalway.com | N/A |
| 348 | http://www.bridalshopglasgow.com/ | bridalshopglasgow.com | N/A |
| 349 | http://www.bridalshophawaii.com/ | bridalshophawaii.com | N/A |
| 350 | http://www.bridalshopkentucky.com/ | bridalshopkentucky.com | N/A |
| 351 | http://www.bridalshopmaryland.com/ | bridalshopmaryland.com | N/A |
| 352 | http://www.bridalshopmontreal.com/ | bridalshopmontreal.com | N/A |
| 353 | http://www.bridalshopnewyork.com/ | bridalshopnewyork.com | N/A |
| 354 | http://www.bridalshopontario.com/ | bridalshopontario.com | N/A |
| 355 | http://www.bridalshopottawa.com/ | bridalshopottawa.com | N/A |
| 356 | http://www.bridalshopquebec.com/ | bridalshopquebec.com | N/A |
| 357 | http://www.bridalshoptoronto.com/ | bridalshoptoronto.com | N/A |
| 358 | http://myworld.ebay.com/buyinbox | buyinbox | buyinbox |
| 359 | http://myworld.ebay.com/cafase88/ | cafase88 | cafase88 |
| 360 | http://myworld.ebay.com/cake-team | cake-team | cake-team |
| 361 | https://www.wish.com/merchant/caoruxia | caoruxia | 58832a557d0cd84ca1b99fb0 |
| 362 | https://www.wish.com/merchant/cc嘻哈小铺 | cc嘻哈小铺 | 56ee21afec7099588291709b |
| 363 | http://myworld.ebay.com/cd-weddingdress | cd-weddingdress | cd-weddingdress |
| 364 | http://myworld.ebay.com/cecileliu1990_7/ | cecileliu1990_7 | cecileliu1990_7 |
| 365 | http://www.centdress.org/ | centdress.org | N/A |
| 366 | http://myworld.ebay.com/champion_28/ | champion_28 | champion_28 |
| 367 | http://myworld.ebay.com/changshengshop | changshengshop | changshengshop |
| 368 | http://myworld.ebay.com/charmingbridal | charmingbridal | charmingbridal |
| 369 | http://myworld.ebay.com/che6612/ | che6612 | che6612 |

| | | | |
|---|---|---|---|
| 370 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=ANOHKS3VLDU0I | ANOHKS3VLDU0I | chenxuanamam |
| 371 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A38WARSK5MEOR4 | A38WARSK5MEOR4 | chu gu |
| 372 | http://myworld.ebay.com/clothing-9988/ | clothing-9988 | clothing-9988 |
| 373 | https://www.luulla.com/store/comigo | comigo | comigo |
| 374 | http://myworld.ebay.com/coobuy | coobuy | coobuy |
| 375 | http://www.cover4weddings.co/ | cover4weddings.co | N/A |
| 376 | http://myworld.ebay.com/crystal.dress168/ | crystal.dress168 | crystal.dress168 |
| 377 | http://myworld.ebay.com/crystal_dresses | crystal_dresses | crystal_dresses |
| 378 | https://www.bonanza.com/booths/cshlxr | cshlxr | cshlxr |
| 379 | https://www.wish.com/merchant/cutecutie | cutecutie | 59e5b9356ea4a74a2b0fbe74 |
| 380 | https://www.wish.com/merchant/denglijuan | denglijuan | 58ef515a2303a8128cd15ec7 |
| 381 | http://myworld.ebay.com/deppbridal | deppbridal | deppbridal |
| 382 | https://www.wish.com/merchant/dhyyouth0117 | dhyyouth0117 | 5a0da0ea9fbc514fefba9de4 |
| 383 | https://www.wish.com/merchant/店小爱40c28c9e57a111e6a3ef069c59f6f9a9 | dianxiaoai | 579ed15cd5f3850f62cc18a5 |
| 384 | https://www.wish.com/merchant/shu | donghai | 534e5543796f6856bde6cd4d |
| 385 | http://myworld.ebay.com/dream201461 | dream201461 | dream201461 |
| 386 | https://www.luulla.com/store/dreamybridal | dreamybridal | dreamybridal |
| 387 | http://dress-factoryoutlet.ecrater.co.uk/ | dress-factoryoutlet.ecrater.co.uk | N/A |
| 388 | http://myworld.ebay.com/dress-queen/ | dress-queen | dress-queen |
| 389 | http://myworld.ebay.com/dress.love-520/ | dress.love-520 | dress.love-520 |
| 390 | http://myworld.ebay.com/dress4u2015/ | dress4u2015 | dress4u2015 |
| 391 | http://www.dresses4australia.com.au/ | dresses4australia.com.au | N/A |
| 392 | http://www.dresseshop.co.uk/ | dresseshop.co.uk | N/A |
| 393 | http://www.dressesim.net/ | dressesim.net | N/A |
| 394 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=AQ4YSJI5XHAE9 | AQ4YSJI5XHAE9 | dressesonline |
| 395 | http://www.dressforquinces.com/ | dressforquinces.com | N/A |
| 396 | http://www.dressmissy.com/ | dressmissy.com | N/A |
| 397 | http://www.dressmm.com/ | dressmm.com | N/A |
| 398 | http://www.dresswe.com/ | dresswe.com | N/A |
| 399 | http://www.dressyparty.com/ | dressyparty.com | N/A |
| 400 | http://myworld.ebay.com/duan7888/ | duan7888 | duan7888 |
| 401 | http://myworld.ebay.com/efashionforu/ | efashionforu | efashionforu |
| 402 | http://myworld.ebay.com/efashionstyle/ | efashionstyle | efashionstyle |
| 403 | http://myworld.ebay.com/elegant*dress/ | elegant*dress | elegant*dress |
| 404 | http://myworld.ebay.com/element_buy2016/ | element_buy2016 | element_buy2016 |
| 405 | http://myworld.ebay.com/eliveyard/ | eliveyard | eliveyard |
| 406 | http://myworld.ebay.com/engerladress/ | engerladress | engerladress |
| 407 | http://myworld.ebay.com/enpod/ | enpod | enpod |
| 408 | http://myworld.ebay.com/eternal_1989/ | eternal_1989 | eternal_1989 |
| 409 | http://myworld.ebay.com/evening*dress | evening*dress | evening*dress |
| 410 | http://www.fairydressing.org/ | fairydressing.org | N/A |
| 411 | https://www.wish.com/merchant/fashionlucyday | fashion lucy day | 56cf032edf108f20d99ff304 |
| 412 | http://myworld.ebay.com/fashion20016/ | fashion20016 | fashion20016 |
| 413 | http://myworld.ebay.com/fashion_2017dress/ | fashion_2017dress | fashion_2017dress |
| 414 | http://myworld.ebay.com/fashiondress168/ | fashiondress168 | fashiondress168 |
| 415 | https://www.luulla.com/store/fashiongirl888 | fashiongirl888 | fashiongirl888 |
| 416 | http://myworld.ebay.com/fast-train-10889/ | fast-train-10889 | fast-train-10889 |
| 417 | http://myworld.ebay.com/fdsdfgg2011/ | fdsdfgg2011 | fdsdfgg2011 |
| 418 | http://myworld.ebay.com/felix-dresses/ | felix-dresses | felix-dresses |
| 419 | https://www.wish.com/merchant/ficus_tang | ficus_tang | 5ad40d0eaac71f2fa9942c12 |
| 420 | http://myworld.ebay.com/firephenixshop/ | firephenixshop | firephenixshop |
| 421 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A1WENPH3N834Q3 | A1WENPH3N834Q3 | firose668899 |
| 422 | http://myworld.ebay.com/flame-shop | flame-shop | flame-shop |
| 423 | http://myworld.ebay.com/fljm7607/ | fljm7607 | fljm7607 |
| 424 | https://www.wish.com/merchant/flowersmile | flowersmile | 583fb60a2f5e5327342a395d |
| 425 | http://www.foeverdresses.com/ | foeverdresses.com | N/A |
| 426 | http://www.formaldressaustralia.com/ | formaldressaustralia.com | N/A |
| 427 | https://www.wish.com/merchant/formaldressshops | formaldressshops | 58b1959c96f1bb13f3842178 |
| 428 | http://www.formalgirldresses.com/ | formalgirldresses.com | N/A |
| 429 | http://www.formalpromdresses.cn/ | formalpromdresses.cn | N/A |
| 430 | http://myworld.ebay.com/fotloswind/ | fotloswind | fotloswind |
| 431 | https://storenvy.com/stores/1141476-foundlove | foundlove | foundlove |
| 432 | https://www.wish.com/merchant/frameworkfashion | frameworkfashion | 583bb3303b3ceb1b807e5e73 |
| 433 | https://www.wish.com/merchant/frler_good | frler_good | 582f0d74a6e3f06d981aba74 |
| 434 | http://myworld.ebay.com/frler_world/ | frler_world | frler_world |
| 435 | http://myworld.ebay.com/funiuleleyexu | funiuleleyexu | funiuleleyexu |
| 436 | https://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A1XFF73RF01B5K | A1XFF73RF01B5K | fuzhouqianlongdianqishebeiyouxiangongsi |
| 437 | https://www.gemsbride.com/ | gemsbride.com | N/A |
| 438 | http://myworld.ebay.com/gfhgfjhjgjhg1/ | gfhgfjhjgjhg1 | gfhgfjhjgjhg1 |
| 439 | https://www.wish.com/merchant/goaldeal | goaldeal | 58bcfee8a78a1852a3073f64 |
| 440 | https://www.wish.com/merchant/goldendealing | goldendealing | 591d2e95e22b54393f8e0c63 |
| 441 | http://myworld.ebay.com/googleonline | googleonline | googleonline |
| 442 | https://www.wish.com/merchant/gooshelly | gooshelly | 57a04a3e0f569936f0be1308 |
| 443 | https://www.wish.com/merchant/gouwucraze | gouwucraze | 5a29ffd95349202640256c42 |
| 444 | https://www.wish.com/merchant/greatotop | greatotop | 58b8df31ce883d527d21b89c |
| 445 | https://www.wish.com/merchant/guangzhouablewaycoltd | guangzhou ableway co.,ltd | 5397f6e87179513e240ddd14 |
| 446 | https://www.wish.com/merchant/广州品冠 | guangzhoupinguan | 54f8665fa0086e16eacebe1a |
| 447 | https://www.wish.com/merchant/guoyuhuadedian | guoyuhuadedian | 587d654e41fd8d684badf34d |
| 448 | https://www.wish.com/merchant/haapy_team | haapy_team | 590af85c37da1721f8d8be77 |

| | | | |
|---|---|---|---|
| 449 | https://www.wish.com/merchant/hangzhoulanbailanfushiyouxiangongsi | hangzhoulanbailanfushiyouxiangongsi | hangzhoulanbailanfushiyouxiangongsi |
| 450 | http://myworld.ebay.com/hao1664/ | hao1664 | hao1664 |
| 451 | http://myworld.ebay.com/happy_castle/ | happy_castle | happy_castle |
| 452 | https://www.wish.com/merchant/happydoor66 | happydoor66 | 54e76471ebaadc3a66282ba1 |
| 453 | https://www.wish.com/merchant/hemnmn112839163com | hemnmn112839@163.com | 5846cb7468eb844d28e948e1 |
| 454 | https://www.luulla.com/store/hiprom | hiprom | hiprom |
| 455 | http://myworld.ebay.com/hivepeeks | hivepeeks | hivepeeks |
| 456 | https://www.wish.com/merchant/hope668 | hope668 | 59b9fd8f30e1f3045b6542db |
| 457 | https://www.bonanza.com/booths/hot_global_fashions | hot_global_fashions | hot_global_fashions |
| 458 | http://myworld.ebay.com/hs.dress | hs.dress | hs.dress |
| 459 | http://myworld.ebay.com/huanghaipo2017 | huanghaipo2017 | huanghaipo2017 |
| 460 | http://myworld.ebay.com/huforeverlife2014/ | huforeverlife2014 | huforeverlife2014 |
| 461 | http://myworld.ebay.com/huifangzou/ | huifangzou | huifangzou |
| 462 | https://www.wish.com/merchant/healthcareinternationalcoltd | i Like International Co.Ltd | 558a449a85c59e67d74ce169 |
| 463 | http://www.iabiti.it/ | iabiti.it | N/A |
| 464 | https://wanelo.co/store/icstuff | icstuff | icstuff |
| 465 | https://www.luulla.com/store/Lavendelwedding | ifGirl | ifGirl |
| 466 | http://myworld.ebay.com/ilovewedding2015/ | ilovewedding2015 | ilovewedding2015 |
| 467 | http://www.ingownsdress.com/ | ingownsdress.com | N/A |
| 468 | https://www.luulla.com/store/marknlucydress | inlovedress | inlovedress |
| 469 | https://www.wish.com/merchant/inmystore0214 | inmystore0214 | 567255f8c74a7026b010907b |
| 470 | http://www.ipromstory.com/ | ipromstory.com | N/A |
| 471 | https://www.luulla.com/store/ivowedding | ivo wedding shop | ivo wedding shop |
| 472 | http://myworld.ebay.com/jeansame.dress | jeansame.dress | jeansame.dress |
| 473 | https://www.wish.com/merchant/jianglianyuan | jianglianyuan | 58de348aba2c16535f4e6008 |
| 474 | https://www.wish.com/merchant/简品生活 | jianpinshenghuo | 57cd00f6fe1f121f2c68a921 |
| 475 | https://www.wish.com/merchant/jiayanhong123654 | jiayanhong123654 | 587c78bc23553c4dfbdf1ca6 |
| 476 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=ALSY46QTYRQLA | ALSY46QTYRQLA | jing.dress |
| 477 | http://myworld.ebay.com/jingjingzone | jingjingzone | jingjingzone |
| 478 | https://www.luulla.com/store/kemedress | kemedress | kemedress |
| 479 | https://www.wish.com/merchant/kimishops | kimishops | 5a2924f9ffccf20ecfdd13f9 |
| 480 | http://www.kissprom.co.uk/ | kissprom.co.uk | N/A |
| 481 | http://www.kissydress.co.uk/ | kissydress.co.uk | N/A |
| 482 | http://myworld.ebay.com/ktat | ktat | ktat |
| 483 | http://myworld.ebay.com/kuajingyun | kuajingyun | kuajingyun |
| 484 | http://myworld.ebay.com/kuokuostore | kuokuostore | kuokuostore |
| 485 | https://www.luulla.com/store/lacydress | lacy dresses | lacy dresses |
| 486 | https://www.wish.com/merchant/leaderstore | leaderstore | 56821d325dc51726c49b065e |
| 487 | https://www.wish.com/merchant/greenmoss | leafrain | 5a991c1b15511a598c81fbcc |
| 488 | http://myworld.ebay.com/ledpick/ | ledpick | ledpick |
| 489 | http://myworld.ebay.com/leyunstore/ | leyunstore | leyunstore |
| 490 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=AHXAIK53RSIHJ | AHXAIK53RSIHJ | liangjinsmkj |
| 491 | http://myworld.ebay.com/libresoy | libresoy | libresoy |
| 492 | http://myworld.ebay.com/lifehappyyday | lifehappyyday | lifehappyyday |
| 493 | https://www.wish.com/merchant/lilili | lilili | 540e5d007f086e2737cabdaa |
| 494 | https://www.wish.com/merchant/liufen526 | liufen526 | 5968dc256d138f2b83e8cd8f |
| 495 | http://myworld.ebay.com/liutingting888 | liutingting888 | liutingting888 |
| 496 | https://www.wish.com/merchant/liuyanyong001 | liuyanyong001 | 591478c3b57686304e45e752 |
| 497 | http://myworld.ebay.com/liuyuan1010/ | liuyuan1010 | liuyuan1010 |
| 498 | http://www.lookannonces.ca/ | lookannonces.ca | N/A |
| 499 | https://wanelo.co/store/lovebeautylove | loveBeautylove | loveBeautylove |
| 500 | https://www.wish.com/merchant/love_fashon | love_fashion2015 | 5413d79b4ad3ab746eee851d |
| 501 | http://myworld.ebay.com/lovelife5201010 | lovelife5201010 | lovelife5201010 |
| 502 | http://myworld.ebay.com/lovestoryus | lovestoryus | lovestoryus |
| 503 | http://www.loveweddingdress.cc/ | loveweddingdress.cc | N/A |
| 504 | https://www.wish.com/merchant/luckysubo | luckysubo | 56de41730be3ef129758bf3a |
| 505 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A2FQWCUVHF4HO4 | A2FQWCUVHF4HO4 | luokadress |
| 506 | https://www.wish.com/merchant/luqianliang | luqianliang | 59313fb79818b3476b27b3bc |
| 507 | https://www.wish.com/merchant/luuxiangg | luuxiangg | 58ddfdf46d7b2974d3a2868b |
| 508 | http://myworld.ebay.com/maelover66 | maelover66 | maelover66 |
| 509 | http://myworld.ebay.com/manweisi/ | manweisi | manweisi |
| 510 | http://www.marieaustralia.com/ | marieaustralia.com | N/A |
| 511 | http://www.marieprom.co.uk/ | marieprom.co.uk | N/A |
| 512 | https://www.wish.com/merchant/mashengli | mashengli | 5887150b5d4d9108b6113308 |
| 513 | https://www.mdresses.com/ | mdresses.com | N/A |
| 514 | http://www.meetpromdresses.com/ | meetpromdresses.com | N/A |
| 515 | https://www.wish.com/merchant/meixinfushiyouxiangongsi | meixinfushiyouxiangongsi | 540e77b0c5c24645bcd5c47c |
| 516 | http://myworld.ebay.com/mengge2016/ | mengge2016 | mengge2016 |
| 517 | https://www.wish.com/merchant/metopmall | metop-mall | 5948ea587c64946a39693397 |
| 518 | http://miaprom.com/ | miaprom.com | N/A |
| 519 | http://www.micwelldress.com/ | micwelldress.com | N/A |
| 520 | http://myworld.ebay.com/mike-li2013/ | mike-li2013 | mike-li2013 |
| 521 | http://myworld.ebay.com/millian_dresses | millian_dresses | millian_dresses |
| 522 | http://www.millybridal.org/ | millybridal.org | N/A |
| 523 | http://www.minel.com.au/ | minel.com.au | N/A |
| 524 | https://www.missladies.com/ | missladies.com | N/A |
| 525 | http://www.missydress.ca/ | missydress.ca | N/A |
| 526 | http://www.mocodresses.com/ | mocodresses.com | N/A |
| 527 | https://storenvy.com/stores/907385-modsele | modsele | modsele |
| 528 | https://storenvy.com/stores/924905-modseleystore | modseleystore | modseleystore |
| 529 | http://myworld.ebay.com/molibride/ | molibride | molibride |
| 530 | https://www.luulla.com/store/mollybridal | mollybridal | mollybridal |

| | | | |
|---|---|---|---|
| 531 | http://myworld.ebay.com/mona_lisa168li/ | mona_lisa168li | mona_lisa168li |
| 532 | https://www.luulla.com/store/monicadresses | monicadresses | monicadresses |
| 533 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A365MD93GFW800 | A365MD93GFW800 | nancy chen |
| 534 | https://www.wish.com/merchant/南派小媚娘 | nanpaixiaomeiniang | 56dbdd3322709d0169af5d72 |
| 535 | http://www.nbweddingdress.com/ | nbweddingdress.com | N/A |
| 536 | https://www.wish.com/merchant/nenescloset202 | nenescloset202 | 58b1917d96f1bb13f7841b77 |
| 537 | https://www.wish.com/merchant/newfashiondresses | new fashion dresses | 56fce791138ef70d66b4b010 |
| 538 | http://myworld.ebay.com/new-deve/ | new-deve | new-deve |
| 539 | http://www.newarrivaldress.com/ | newarrivaldress.com | N/A |
| 540 | https://www.luulla.com/store/dresses | niftydresses | niftydresses |
| 541 | https://www.wish.com/merchant/nihuhu | nihuhu | 587f2920f1f65d18cdae1aaa |
| 542 | https://www.wish.com/merchant/nikesi23 | nikesi23 | 577f59539035dc176dbd1d01 |
| 543 | http://myworld.ebay.com/nimodream | nimodream | nimodream |
| 544 | https://www.wish.com/merchant/nongbo187 | nongbo187 | 58ca0ae2d3795151121b41a6 |
| 545 | https://www.wish.com/merchant/notsosimpleraggdolldesign | notsosimpleraggdolldesign | 5a446204471c1404859b652d |
| 546 | http://www.nsbridaldresses.com/ | nsbridaldresses.com | N/A |
| 547 | http://myworld.ebay.com/ochirchic/ | ochirchic | ochirchic |
| 548 | http://myworld.ebay.com/ochirking | ochirking | ochirking |
| 549 | http://myworld.ebay.com/ochirlady/ | ochirlady | ochirlady |
| 550 | http://myworld.ebay.com/offermeworld0_6 | offermeworld0_6 | offermeworld0_6 |
| 551 | https://www.luulla.com/store/okbridal | okbridal | okbridal |
| 552 | https://www.luulla.com/store/okbridaldress | okbridaldress | okbridaldress |
| 553 | https://www.luulla.com/store/okdressesy | okdressesy | okdressesy |
| 554 | http://www.okmi.it/ | okmi.it | N/A |
| 555 | http://myworld.ebay.com/okstrading/ | okstrading | okstrading |
| 556 | https://storenvy.com/stores/738330-olesa-wedding-shop | olesa wedding shop | olesa wedding shop |
| 557 | https://www.luulla.com/store/olesawedding | olesawedding | olesawedding |
| 558 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A25BBMJ1AKI9DV | A25BBMJ1AKI9DV | olise bridal |
| 559 | https://www.bonanza.com/booths/orchid_dress | orchid_dress' booth | orchid_dress' booth |
| 560 | http://myworld.ebay.com/orchid_dress2018/ | orchid_dress2018 | orchid_dress2018 |
| 561 | http://myworld.ebay.com/ourlove-18 | ourlove-18 | ourlove-18 |
| 562 | https://www.wish.com/merchant/pangyuxiu | pangyuxiu | 56ded43ea8b39f169b20136e |
| 563 | https://www.partyandweddingfavors.com/ | partyandweddingfavors.com | N/A |
| 564 | https://www.wish.com/merchant/partydressd89ce7acc03911e6bfb206da0be1a17e | partydress | 584e4d08955ab14d31ee3e25 |
| 565 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A3UWRCNO65H9O1 | A3UWRCNO65H9O1 | passat custom dress |
| 566 | http://www.persunit.com/ | persunit.com | N/A |
| 567 | http://myworld.ebay.com/petero.store/ | petero.store | petero.store |
| 568 | http://myworld.ebay.com/plum2017676/ | plum2017676 | plum2017676 |
| 569 | http://www.plussizedresses.co/ | plussizedresses.co | N/A |
| 570 | http://myworld.ebay.com/pretty.wedding | pretty.wedding | pretty.wedding |
| 571 | http://myworld.ebay.com/princess-dress999/ | princess-dress999 | princess-dress999 |
| 572 | http://myworld.ebay.com/princess-new-dress/ | princess-new-dress | princess-new-dress |
| 573 | https://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A32P67KR9OC9IT | A32P67KR9OC9IT | profession |
| 574 | http://www.promdressdesigner.com/ | promdressdesigner.com | N/A |
| 575 | http://myworld.ebay.com/promdresssales/ | promdresssales | promdresssales |
| 576 | https://www.promwill.com/ | promwill.com | N/A |
| 577 | https://www.wish.com/merchant/pugongy | pugongy | 58088628d1333319810574e4 |
| 578 | http://myworld.ebay.com/qc-shop | qc-shop | qc-shop |
| 579 | http://myworld.ebay.com/qiaohuili-0/ | qiaohuili-0 | qiaohuili-0 |
| 580 | http://myworld.ebay.com/qilang3000-7/ | qilang3000-7 | qilang3000-7 |
| 581 | https://www.wish.com/merchant/qq888 | qq888 | 582949b4fef40931187c4308 |
| 582 | http://www.queeniebridesmaid.co.uk/ | queeniebridesmaid.co.uk | N/A |
| 583 | http://www.queenieprom.co.uk/ | queenieprom.co.uk | N/A |
| 584 | http://www.quinceaneradresscity.com/ | quinceaneradresscity.com | N/A |
| 585 | http://www.quinceaneragown.org/ | quinceaneragown.org | N/A |
| 586 | http://www.quinceaneramart.com/ | quinceaneramart.com | N/A |
| 587 | https://www.wish.com/merchant/result888 | result888 | 5a584ad29d0a7b5f82122baf |
| 588 | http://www.robedumariage.eu/ | robedumariage.eu | N/A |
| 589 | http://www.robeenfolie.com/ | robeenfolie.com | N/A |
| 590 | https://www.robeyou.com/ | robeyou.com | N/A |
| 591 | https://www.wish.com/merchant/53ec665b1f506316ee39dce4 | romanticdress | 53ec665b1f506316ee39dce4 |
| 592 | http://www.rongsenzhiai.com/ | rongsenzhiai.com | N/A |
| 593 | http://www.rosanovias.ca/ | rosanovias.ca | N/A |
| 594 | http://myworld.ebay.com/salamoeri2015/ | salamoeri2015 | salamoeri2015 |
| 595 | https://www.wish.com/merchant/saradresses | saradresses | 54be0f2fdacf6f44487846f5 |
| 596 | http://myworld.ebay.com/sarayifine | sarayifine | sarayifine |
| 597 | http://myworld.ebay.com/savingurbill | savingurbill | savingurbill |
| 598 | http://myworld.ebay.com/sc_weddingdress | sc_weddingdress | sc_weddingdress |
| 599 | http://www.schickeabendkleider.de/ | schickeabendkleider.de | N/A |
| 600 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A1SHH0LC2B359U | A1SHH0LC2B359U | seamount |
| 601 | http://myworld.ebay.com/sexy-goddess69/ | sexy-goddess69 | sexy-goddess69 |
| 602 | http://myworld.ebay.com/sexy.goddess.0820/ | sexy.goddess.0820 | sexy.goddess.0820 |
| 603 | https://www.luulla.com/store/sexyprom | sexyprom | sexyprom |
| 604 | http://myworld.ebay.com/shala2058/ | shala2058 | shala2058 |
| 605 | https://www.wish.com/merchant/sharenice | sharenice | 5963019ae81e8a21a5119121 |
| 606 | https://www.wish.com/merchant/shegnxiguanl | shegnxiguanl | 5b2b0c04eae8b41488a5596b |
| 607 | http://myworld.ebay.com/shiguang.dress666 | shiguang.dress666 | shiguang.dress666 |
| 608 | https://www.wish.com/merchant/shishangnanren | shishangnanren | 5882ecd7a451336de013989d |
| 609 | https://www.wish.com/merchant/shisifang | shisifang | 55667a5741ab5d20464d1156 |
| 610 | http://myworld.ebay.com/shoppingonline2008/ | shoppingonline2008 | shoppingonline2008 |

| | | | |
|---|---|---|---|
| 611 | http://showdress.de/ | showdress.de | N/A |
| 612 | http://myworld.ebay.com/shrosy2010/ | shrosy2010 | shrosy2010 |
| 613 | http://myworld.ebay.com/shwstqj/ | shwstqj | shwstqj |
| 614 | http://myworld.ebay.com/sijiang888/ | sijiang888 | sijiang888 |
| 615 | http://myworld.ebay.com/simplefashion2015/ | simplefashion2015 | simplefashion2015 |
| 616 | https://www.wish.com/merchant/widgetmakerinternationalcomputer | slender zhou | 5443d0434ad3ab5afc9c5441 |
| 617 | http://myworld.ebay.com/smily-1996 | smily-1996 | smily-1996 |
| 618 | http://myworld.ebay.com/sndress/ | sndress | sndress |
| 619 | https://www.wish.com/merchant/snowqueen | snow queen | 56d4137c0375a015f3bd0971 |
| 620 | http://www.sofiehouse.co/ | sofiehouse.co | N/A |
| 621 | http://sogown.com/ | sogown.com | N/A |
| 622 | https://www.wish.com/merchant/songchong | songchong | 59b63cfe90a0f1724fb0fc7b |
| 623 | http://myworld.ebay.com/songdd2009/ | songdd2009 | songdd2009 |
| 624 | https://www.stacees.co.uk/ | stacees.co.uk | N/A |
| 625 | http://myworld.ebay.com/stimulus-dress/ | stimulus-dress | stimulus-dress |
| 626 | https://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A1RR24HXT7N0QK | A1RR24HXT7N0QK | stylefun |
| 627 | https://www.bonanza.com/booths/sunnytian1988 | sunnytian1988 | sunnytian1988 |
| 628 | http://myworld.ebay.com/sunshine_weddingdress | sunshine_weddingdress | sunshine_weddingdress |
| 629 | http://myworld.ebay.com/supertop1112015/ | supertop1112015 | supertop1112015 |
| 630 | https://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=AJ5V5GOEX87HZ | AJ5V5GOEX87HZ | suzhou titi wedding dress |
| 631 | http://myworld.ebay.com/suzhou.dress | suzhou.dress | suzhou.dress |
| 632 | http://www.suzhoubridal.com/ | suzhoubridal.com | N/A |
| 633 | https://www.wish.com/merchant/suzhouyannanfushiyouxiangongsi | suzhouyannanfushiyouxiangongsi | 541c20d5f8abc8150dbc0588 |
| 634 | http://myworld.ebay.com/swallows-18 | swallows-18 | swallows-18 |
| 635 | https://www.wish.com/merchant/sweekyhouse | sweekyhouse | 593935af1298194a7f4f0550 |
| 636 | http://myworld.ebay.com/sweetheart*dress/ | sweetheart*dress | sweetheart*dress |
| 637 | http://www.thebridal.org/ | thebridal.org | N/A |
| 638 | http://www.thecelebritydresses.us/ | thecelebritydresses.us | N/A |
| 639 | https://www.thezeinadiary.com/ | thezeinadiary.com | N/A |
| 640 | http://myworld.ebay.com/tongshangyuan/ | tongshangyuan | tongshangyuan |
| 641 | https://www.wish.com/merchant/tongyuanxiaowu | tongyuanxiaowu | 5940a4b3e81e8a63585ce2a9 |
| 642 | https://www.wish.com/merchant/top1store_jiang | top1store_Jiang | 5823d8ade18c0f20ae16d424 |
| 643 | http://myworld.ebay.com/topelectronics2010 | topelectronics2010 | topelectronics2010 |
| 644 | http://www.topquinceaneradresses.com/ | topquinceaneradresses.com | N/A |
| 645 | https://www.luulla.com/store/topsale1000 | topsale1000 | topsale1000 |
| 646 | http://myworld.ebay.com/topshow-99 | topshow-99 | topshow-99 |
| 647 | http://www.trendproms.com/ | trendproms.com | N/A |
| 648 | http://www.udressme.co.nz/ | udressme.co.nz | N/A |
| 649 | http://uk.millybridal.org/ | uk.millybridal.org | N/A |
| 650 | http://myworld.ebay.com/unicomidea | unicomidea | unicomidea |
| 651 | http://www.uniqbridal.com/ | uniqbridal.com | N/A |
| 652 | https://www.veradress.co.uk/ | veradress.co.uk | N/A |
| 653 | http://myworld.ebay.com/vernassa2015/ | vernassa2015 | vernassa2015 |
| 654 | http://myworld.ebay.com/victor-mall | victor-mall | victor-mall |
| 655 | http://myworld.ebay.com/vipdress/ | vipdress | vipdress |
| 656 | http://myworld.ebay.com/wangli3692012/ | wangli3692012 | wangli3692012 |
| 657 | https://www.wish.com/merchant/wecan | wecan | 54f7e22dcffbbb3c5946a597 |
| 658 | https://www.wish.com/merchant/weddingbaifenbai | wedding baifenbai | 5475245390c776556a3b72ac |
| 659 | https://www.luulla.com/store/weddinggowns | wedding dresses | wedding dresses |
| 660 | http://myworld.ebay.com/wedding.factory | wedding.factory | wedding.factory |
| 661 | http://www.amazon.com/s?me=A267GU38TEXPBX | A267GU38TEXPBX | wedding.gowns |
| 662 | http://myworld.ebay.com/weddingdress_home | weddingdress_home | weddingdress_home |
| 663 | http://www.weddingdressforsale.top/ | weddingdressforsale.top | N/A |
| 664 | http://weddingdresslove.top/ | weddingdresslove.top | N/A |
| 665 | http://www.weddingsales.cn/ | weddingsales.cn | N/A |
| 666 | http://weddirect.co/ | weddirect.co | N/A |
| 667 | http://myworld.ebay.com/wendycloth/ | wendycloth | wendycloth |
| 668 | http://myworld.ebay.com/wifedress/ | wifedress | wifedress |
| 669 | http://www.winniedress.com/ | winniedress.com | N/A |
| 670 | https://www.wish.com/merchant/wmenplussize | wmen plussize | 5a2f4a7d12fa1c097e3df207 |
| 671 | http://myworld.ebay.com/woaibaoma520 | woaibaoma520 | woaibaoma520 |
| 672 | https://www.luulla.com/store/wowodress | wowdress | wowdress |
| 673 | https://www.wish.com/merchant/wuguoxing | wuguoxing | 58009680577f4b5ad6800f0a |
| 674 | http://www.xdresses.com/ | xdresses.com | N/A |
| 675 | http://myworld.ebay.com/xiangqimaster8-0 | xiangqimaster8-0 | xiangqimaster8-0 |
| 676 | http://myworld.ebay.com/xiaomenghanlu | xiaomenghanlu | xiaomenghanlu |
| 677 | http://myworld.ebay.com/xyx-weddingdress | xyx-weddingdress | xyx-weddingdress |
| 678 | https://www.ycdress.com/ | ycdress.com | N/A |
| 679 | https://www.wish.com/merchant/ydress | ydress | 538a00ceab980a46e9a0de9f |
| 680 | https://www.wish.com/merchant/yilianzhijia | yilianzhijia | 550b3f89b9cb3b04677e01bb |
| 681 | https://www.wish.com/merchant/一木商贸 | yimushangmao | 54abaad44274a2031d9744ac |
| 682 | https://www.wish.com/merchant/yingbeiernannvzhuang | yingbeiernannvzhuang | 5621aca865bf301c5a7bbca1 |
| 683 | https://www.wish.com/merchant/yinyin | yinyin | 58534f7c79b45e0b52ad2aa3 |
| 684 | http://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A3DYHTW85Z9WFR | A3DYHTW85Z9WFR | yizitianshe |
| 685 | http://myworld.ebay.com/yuanminqi/ | yuanminqi | yuanminqi |
| 686 | https://www.wish.com/merchant/yujianxing | yujianxing | 5aa2651bc7981742a4037f8a |
| 687 | https://www.wish.com/merchant/yunchao | yunchao | 5796e4f5ca8e8202f059ca15 |
| 688 | http://myworld.ebay.com/yxyshopping/ | yxyshopping | yxyshopping |
| 689 | https://www.wish.com/merchant/zgszyouth0114 | zgszyouth0114 | 59f29adf471c145141c70d53 |
| 690 | https://www.wish.com/merchant/zhangdongmei652 | zhangdongmei652 | 5a9aa225aac71f3794647b99 |
| 691 | https://www.wish.com/merchant/zhangshihao157 | zhangshihao157 | 5a6dc8ffe2b88b1b7355c2d5 |

| | | | |
|---|---|---|---|
| 692 | https://www.wish.com/merchant/zhangwan | zhangwan | 58613ab6087d0a4cc7324a06 |
| 693 | https://www.wish.com/merchant/zhangxinying | zhangxinying | 58834e33401e874cc83ace9a |
| 694 | https://www.wish.com/merchant/zhangyuemei | zhangyuemei | 5aa12bfa1baafe3f51b6721e |
| 695 | https://www.wish.com/merchant/zhaoshengguo123 | zhaoshengguo123 | 5acf06cd6be873757c8a4878 |
| 696 | http://myworld.ebay.com/zhaoxinwei7788_3/ | zhaoxinwei7788_3 | zhaoxinwei7788_3 |
| 697 | https://www.wish.com/merchant/zhenglei | zhenglei | 58a684cc76ac185704f218f5 |
| 698 | https://www.wish.com/merchant/zhongf2021802 | zhongf2021802 | 5744159f5fd27f594880fd60 |
| 699 | https://www.amazon.com/s/ref=sr_il_ti_merchant-items?lo=merchant-items&merchant=A18DFGULVC1SI5 | A18DFGULVC1SI5 | zhongjianbeifangjituan |
| 700 | https://www.wish.com/merchant/zl1997 | zl1997 | 5b8f862169eb4e1d92d407f2 |
| 701 | https://www.wish.com/merchant/zlass | zlass | 5325dab45aefb0103771bf74 |
| 702 | http://myworld.ebay.com/zp-dress | zp-dress | zp-dress |
| 703 | https://www.wish.com/merchant/佐佐木的店 | 佐佐木的店 | 57946102fa5cec2d143d26b5 |
| 704 | https://www.wish.com/merchant/王诗恩 | 王诗恩 | 5489b7553471912cd5a804bb |
| 705 | https://www.wish.com/merchant/睿鑫贸易有限公司 | 睿鑫贸易有限公司 | 549bf542b9cb92183ed9f5dc |